Kenneth R. JAMES, Plaintiff–Appellant,

v.

FEDERAL BUREAU OF PRISONS; Warden Gallegos, in his individual and fiduciary/official capacity; Christopher J. Lamb, in his individual and fiduciary/official capacity; J. Negron, HT/EMT, in his individual and fiduciary/official capacity; D. Tharp, D.O., Clinical Director, in his individual and fiduciary/official capacity; Frank Cordova, N.P., in his individual and fiduciary/official capacity; Unknown Pharmacist, in his individual and fiduciary/official capacity; Azumah, P.A., in his individual and fiduciary/official capacity; Ms. Brown, C.M.T., in her individual and fiduciary/official capacity, Defendants–Appellees.

Nos. 03–1118, 03–1233.

United States Court of Appeals, Tenth Circuit.

Oct. 28, 2003.

Kenneth R. James, Waseca, MN, pro se.

John W. Suthers, U.S. Attorney, Robert M. Russel, Denver, CO, for Defendants–Appellees.

Before KELLY, BRISCOE, and LUCERO, Circuit Judges.*

## ORDER AND JUDGMENT**

PAUL KELLY, JR., Circuit Judge.

Plaintiff Kenneth R. James, an inmate appearing pro se, appeals the district court's dismissal of his claim for injunctive relief and monetary damages under *Bivens v. Six Unknown Named Agents of Federal Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971), and his motion to reconsider judgment under Fed. R.Civ.P. 60(b). These claims were consolidated for procedural purposes only; we now decide both appeals together. Mr.

James sued the Warden and the medical staff and at FCI Florence, Colorado, claiming a failure to provide proper medical care and deliberate indifference to his medical needs. Doc. 4 (Complaint). Because the operative facts of this case involve negligence or gross negligence and because no abuse of discretion occurred in the district court's denial of the Rule 60(b) motion, we affirm.

As Mr. James is proceeding pro se, we construe his complaint liberally. *Haines v. Kerner*, 404 U.S. 519, 520–21, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972). According to the complaint, in the course of a regularly scheduled TB skin test administered to inmates, a prison medical technician failed to check the contents of a syringe and mistakenly administered an injection of tetanus. Both Mr. James and the prison staff were on notice that he suffered from chronic urticaria (hives), which results from an allergic reaction to various substances including tetanus. Mr. James's allergy to tetanus was clearly indicated on the cover of his BOP medical file. Immediately prior to receiving the injection, Mr. James asked to see the container from which the pre-loaded syringes had been drawn from and reminded the technician of his allergic condition. The medical technician responded to the effect that Mr. James could either take the injection or be sent to a segregation unit. Mr. James accepted the injection and subsequently experienced an allergic reaction. In his brief on appeal, Mr. James adds that the source of the problem was the prison pharmacists giving the nurse the wrong sub-

---

* After examining the briefs and the appellate record, this three-judge panel has determined unanimously that oral argument would not be of material assistance in the determination of this appeal. *See* Fed. R.App. P. 34(a); 10th Cir. R. 34.1(G). The cause is therefore ordered submitted without oral argument.

** This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. This court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

stance instead of what had been ordered, tetanus toxoid instead of PPD. Aplt. Br. at VI. Although Mr. James's amended complaint also contains allegations that prison staff attempted to cover up this episode, the substance of his complaint is an Eighth Amendment violation involving the mixup.

On appeal Mr. James argues that the district court erred in determining that his action was legally frivolous because he either could not demonstrate deliberate indifference or personal participation required to prevail on an Eighth Amendment violation. The district court dismissed Plaintiff's claims as to all Defendants except the person administering the injection, on the grounds that a *Bivens* suit will not lie against any Defendant not directly involved in the alleged violation. The district court further rejected Plaintiff's claims against the medical technician, holding that her conduct amounted to no more than gross negligence, and as such is insufficient to support a claim of deliberate indifference.

We review the district court's dismissal of Plaintiff's *Bivens* action as legally frivolous under 28 U.S.C. § 1915(e)(2)(B)(i), as well as the denial of a Fed.R.Civ.P. 60(b) motion, for an abuse of discretion. *See Switzer v. Coan*, 261 F.3d 985, 988 (10th Cir.2001) (Rule 60(b)); *Schlicher v. Thomas*, 111 F.3d 777, 779 (10th Cir.1997) (§ 1915(e)(2)(B)(i)). Even if we reviewed the dismissal de novo (as one for failure to state a claim under 28 U.S.C. § 1915(e)(2)(B)(ii)), we would come to the same result.

In order to succeed on his Eighth Amendment claim, Plaintiff must demonstrate both an objective and subjective component, that his medical condition (risk of hives from an improper injection) was sufficiently serious and that a named prison official was aware of the facts suggesting a substantial risk of harm from the course of action taken. *Farmer v. Brennan*, 511 U.S. 825, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994); *Sealock v. Colorado*, 218 F.3d 1205, 1209 (10th Cir.2000). Negligence, or even gross negligence, does not constitute deliberate indifference to serious medical needs. *Estelle v. Gamble*, 429 U.S. 97, 106 n. 14, 97 S.Ct. 285, 50 L.Ed.2d 251 (1976) (negligence); *Berry v. City of Muskogee*, 900 F.2d 1489, 1495–96 (10th Cir.1990) (negligence or gross negligence); *see also Perkins v. Lawson*, 312 F.3d 872, 876 (7th Cir.2002) (same).

We need not address the first component, although we would note that hives are rarely serious, because it is clear that the second component cannot be met on these facts. The complaint cannot satisfy the requirement that "the official must both be aware of facts from which the inference could be drawn that a substantial risk of serious harm exists, and [s]he must also draw that inference." *Farmer*, 511 U.S. at 837. No allegation suggests that the technician (let alone others named in the complaint) was aware of any likelihood that the pre-loaded syringes contained the wrong substance.

That distinguishes this case from *Thomas v. Pate*, 493 F.2d 151, 158 (7th Cir. 1974), where the Seventh Circuit found deliberate indifference where a nurse gave an inmate a shot of penicillin, despite the medical staff being told of the inmate's allergy to penicillin and the inmate's medical record so indicating. *Thomas* was cited as an example of deliberate indifference in *Estelle*, 429 U.S. at 104 n. 10, but it involved the knowing use of a drug the inmate was allergic to and a subsequent failure to treat when a physician was informed of the problem. In the present case, upon discovering Mr. James's allergic reaction, prison staff administered medical treatment. The fact that this treatment was not to Mr. James's liking does not constitute deliberate indifference. *See*

*also Lair v. Oglesby,* 859 F.2d 605, 606 (8th Cir.1988) (summary judgment improper where complaint alleged continued injections of drug after notifying prison psychiatrist of adverse reactions); *Benson v. Cady,* 761 F.2d 335, 341 (7th Cir.1985) (no Eighth Amendment claim where there was no allegation that physician "intentionally prescribed the incorrect medication or that he did so with the knowledge that it would harm [the inmate]"); *Boyce v. Alizaduh,* 595 F.2d 948, 952 (4th Cir.1979) (under former version § 1915, complaint was not frivolous where inmate warned physician of allergic reaction, yet physician continued prescribing medication with harmful consequences). The facts in this case are not as egregious. Given our conclusion, it follows that the district court did not abuse its discretion in denying the Rule 60(b) motion.

AFFIRMED. We GRANT Mr. James's application to proceed without prepayment of the appellate filing fee and remind him that he is obligated to continue making payments until the entire appellate filing fee has been paid.